## B. TERMS AND CONDITIONS FOR CHANNEL AND CARRIER SERVICES

### 1.    APPLICABILITY:

This Section establishes the terms and conditions for management of Novated Contracts that are for Channel and Carrier Services. The Customer may order new Channel and Carrier Services after the Closing Date with the consent of the Company and upon mutually agreed terms and conditions.  Except as expressly provided for herein, nothing in this Section establishes the right of the Customer to reserve new service in excess of the service covered by such Novated Contracts other than with the consent of the Company on mutually agreed terms and conditions.

### 2.    GENERAL TERMS AND CONDITIONS FOR CHANNEL AND CARRIER SERVICES

2.1    Definitions.

(a)    "Allotments" shall mean the Company's Satellite Capacity provided via the Space Segment that is allocated for a customer's use.

(b)    "Carrier Services" shall mean services that are pre-engineered by the Company to ensure technical service performance in conformance with the Intelsat Technical Standards applicable to carriers.

(c)    "Channel Services" shall mean services that are pre-engineered by the Company in conformance with the IESS standards either as a 64 kbits/s increment of a digital carrier or a 4 kHz increment of an analog carrier.

(d)    "Full Time Services" shall mean an Allotment with a duration of one year or longer.

(e)    "IBS" shall mean Intelsat Business Service, a digital carrier service.

(f)    "IDR" or "Intermediate Data Rate" shall mean an integrated digital carrier service that provides ISDN quality international and domestic public switched services on a point-to-point or low connectivity basis. The Company offers two digital IDR Carrier Services, QPSK/IDR and TCM/IDR.

(g)    "Long-Term Commitments" or "LTCs" shall mean Customer commitments to purchase Channel and Carrier Services that are for specified periods of time, as further described below.

(h)    "Short-term Services" means an Allotment with a specific start and end date and with a duration of one day to three months.

(i)    "Uncommitted" means an Allotment without an associated Long-term Commitment.

2.2    <u>Billing</u>.

(a)    <u>Billing</u>:

Billing of Channel and Carrier Services shall be in accordance with Part I - Section 5 of the General Terms and Conditions.

(b)    <u>Responsible Customer</u>:

The requesting Customer will be billed and be liable for all charges.

(c)    <u>End of Long-Term Commitment Grace Period for Carrier Services</u>:

If the Long-Term Commitment period end date is reached for a Carrier Service commitment and the Customer has neither requested a new Long-Term Commitment nor terminated the Carrier Service, the Customer will continue to be charged the committed rate for an additional thirty (30)-day "grace period." If, following the "grace period," the Customer has still neither requested a new Long-Term Commitment nor terminated the Carrier Service, the monthly Uncommitted rate will be applied to the Carrier Service until the date the Customer cancels or remaps the Long-Term Commitment. For Short-term Services (one day to 3 months), the Carrier Service will be automatically discontinued as of the end of service date and the capacity may be reassigned by the Company.

2.3    <u>Cancellation</u>.

(a)    With the exception of certain Thin Route, On-Demand Services and SCPC services (as described in below), Long-Term Commitments for Channel and Carrier Services are not cancelable by the Customer. The Customer is obligated to pay for the LTC notwithstanding its failure or inability to take service under the LTC.

(b)    Short-term Services cannot be cancelled during the Allotment period.

(c)   Full Time Services which are Uncommitted can be cancelled at any time following the initial three months of service, without penalty.

Full time committed services can be cancelled at any time provided any related Long-Term Commitments are remapped according to Part II - B - Section 2.4(f) below. If the Long-Term Commitment is not so appropriately remapped, the Customer will still be charged for its Long-Term Commitment, unless otherwise agreed by the Company and the Customer.

2.4   <u>Long-Term Commitment Program</u>

(a)   <u>Applicability</u>:

   (i)   The Long-Term Commitment program applies to Carrier and Channel Services as described below:

      (A)   IDR (QPSK & TCM) Carrier Service (1,2,3,5,7,10, 15-year commitment terms);

      (B)   IBS Carrier Service (1,2,3,5,7,10, 15-year commitment terms);

      (C)   IDR Channel Service (5,10,15-year commitment terms); and

      (D)   TDMA Channel Service (1,2,3,5,7,10, 15-year commitment terms).

   (ii)   Following the Closing Date, the Customer will not be entitled to make new Long-Term Commitments except with the consent of the Company upon mutually agreed terms; provided that the foregoing does not limit a Customer's right to remap Long-Term Commitments pursuant to Part II - B - Section 2.4 (f) below.

   (iii)   Notwithstanding any other flexibility that the Customer may enjoy under this Novation Agreement in satisfying its LTCs, Customers shall not be permitted to convert existing Long-Term Commitments to any of the following service types:

      (A)   FDM/FM Channel-Based Service (5,10,15-year commitment terms);

      (B)   CFDM/FM Channel-Based Service (5,10,15-year commitment terms); and

   (C) SCPC Channel-Based Service (10,15-year commitment terms).

(b) <u>Customer Responsibility</u>:

 (i) The Customer is responsible for the management of its Long-Term Commitment portfolio.

 (ii) The Customer is entitled to make changes to its portfolio in accordance with the Terms and Conditions by converting, upgrading or remapping its Long-Term Commitments.

 (iii) The Company will not accept retroactive changes to Long-Term Commitments.

 (iv) When services are activated or deactivated, the Customer is responsible for informing the Company of the disposition (e.g., upgrade, conversion, remapping) of associated Long-Term Commitments.

(c) <u>Conversion of Long-Term Commitments</u>:

 (i) Long-Term Commitments may be converted from one service type to another by the Customer, with certain limitations indicated herein.

 (ii) The following four (4) types of LTC conversions are permitted, and will be effective upon the date of notification to the Company or, if agreement on the service rate is required pursuant to Part II - B - Section 2.4(c)(vi) below, when such agreement is reached:

  (A) Conversion between channel-based and carrier-based Long-Term Commitments.

  (B) Conversion of a larger carrier to several small carrier Long-Term Commitments, provided that there is no actual reduction in the equivalent number of configured committed channels.

  (C) Conversion by reduction due to progressive application of digital circuit multiplication equipment (DCME), up to a maximum ratio of 4:1; provided that:

   (1) If the DCME gain is 4 or greater, the commitments may only be reduced to one-fourth of the original commitment;

(2)    If the DCME gain is less than 4, the commitment reduction would be correspondingly less;

(3)    If the DCME gain increase occurs in multiple stages (e.g., 1/1/99 to 2:1 and 1/1/02 to 4:1) the reduction in commitments may also be made in corresponding multiple stages up to a maximum of 4:1;

(4)    Reductions in commitments due to DCME may be made whenever the conversion to digital services or the increase of DCME gain occurs; and

(5)    Where the total number of committed channels in service is reduced, a statement must be made to the Company indicating that the reduction is due to the progressive application of DCME.

(D)    Conversion from an analog or digital service type to a digital service.

(iii)    Customers must inform the Company about conversion of Long-Term Commitments along with the activation or deactivation of service in order to ensure proper billing.

(iv)    When converting Long-Term Commitments from one service type to another, the Company will take measures to ensure that the Customer maintains the same level (i.e., the equivalent number of channels) of commitment to the Company system. The Company also will ensure that the duration of new, Long-Term Commitments is equal to or greater than the remaining duration of the original commitment (i.e., the new commitment end-date cannot be earlier than the original commitment start date.)

(v)    Conversion from a digital service type to an analog service is not permitted.

(vi)    If a Long-Term Commitment is converted from one service type to another hereunder, the service rates that shall apply after such conversion shall be (A) the applicable service rates set forth in the Novated Service Rate Schedule, if the conversion occurs prior to the fifth-year anniversary of the Closing Date and does not increase the bit rate or change the duration of the commitment, or (B) the service rate

agreed to by the Company and the Customer, in all other cases.

(d)   Upgrade of Commitments:  An upgrade is an expansion of capacity for the same commitment period as the LTC being upgraded.  The Company's consent to a request by the Customer for an upgrade will not be unreasonably withheld or delayed.

(e)   Absorption:

(i)   Any existing Long-Term Commitment for Carrier and Channel Services may be absorbed into a new non-preemptible lease, as follows:

(A)   All transfers of Long-Term Commitments to the lease must be made within 30 days, effective from the lease's start of service date.  No transfers of commitments to the lease will be allowed after the thirty (30)-day period ends.

(B)   A Customer's Long-Term Commitment is eligible to be absorbed into a lease if the Customer is a Committing Participant in the new lease.

(C)   All Carrier and Channel Services, and their related Long-Term Commitments, that are absorbed into the allotted resource must, taken as a whole, be included in a transmission plan that shall be submitted and agreed to by the Company prior to the transfer date.  This transmission plan must be determined by the Company to be in compliance with the parameters of the applicable IESS module.

(D)   Long-Term Commitments may not be transferred to a new lease if the remaining term of the Long-Term Commitment is greater than the term of the lease at the time of transfer.

(f)   Remapping:

(i)   For digital Carrier Services, the Customer may move an existing Long-Term Commitment from one current service Allotment to another, subject to the provisions of "Conversions of Long-Term Commitments" (Section 2.4(c)) above; provided that such a move must be made between equivalent Allotments.  The movement of Long-Term Commitments is known as "remapping."  All details of "remapping" must be submitted to the Company by the

Customer in advance to ensure accurate billing and if applicable, to obtain agreement with the Company on service rates, as described below.

(ii)    If a Long-Term Commitment is remapped, the service rates that shall apply to the remapped Long-Term Commitment shall be (A) the applicable Service Rates set forth in the Novated Service Rate Schedule, if the remapping occurs prior to the fifth-year anniversary of the Closing Date and does not increase the bit rate or change the duration of the commitment, or (B) the service rates agreed to by the Company and the Customer, in all other cases.

(g)    Overcommitment:

The Customer will be charged for its Long-Term Commitment even if the Customer has a greater number of commitments than Allotments, unless otherwise agreed by the Company and the Customer.

(h)    Long-Term Commitment Billing:

(i)    If a user converts a Long-Term Commitment from one service to another, the newly committed service is charged at the applicable service rate for the new service as set forth in the Novated Service Rate Schedule.

(ii)    If a service to which a Long-Term Commitment applies is terminated prior to the end of the commitment period, the Customer will continue to be billed for that commitment for the duration of the Long-Term Commitment term.

(iii)    If the service to which a Long-Term Commitment discount applies is placed on designated inclined orbit capacity, inclined orbit service rate incentives (if any are offered by the Company) will apply.

2.5    Carrier Management.

(a)    Carrier Reservation Process:

(i)    Capacity available for changes to Customer's LTC portfolio is available on a first-come, first-served basis, which would apply from the date of receipt of an order for the new service being requested as part of the Customer's proposed change, subject to considerations of overall efficiency of the Company's Space Segment.

(ii) First-come, first-served capacity must be activated within 90 days of the Company's confirmation message of the order. The confirmation message will provide frequency assignments for the service.

(iii) Subject to the Company's prior written consent, service orders for capacity to implement LTC portfolio changes can be canceled prior to the start-of-service date.

2.6 <u>Priority</u>.

The priority of Channel and Carrier Services is set forth in Part I - Section 6 of the Terms and Conditions.

2.7 <u>Allowance for Interruption</u>.

(a) Allowances for interruption in availability are made only when the interruption is for an hour or more and, as determined by the Company, the interruption is attributable to the Company's Space Segment. In such cases, the Customer will be credited for the interruption in an amount equal to the proportionate part of the applicable charge, in one (1) hour multiples for each hour, or major fraction thereof.

(b) No allowance or credit is provided for any interruption not caused by the Company.

2.8 <u>Amendments</u>.

(a) Without prejudice to the rights of the Customer in Part II - B - Sections 2.4(c), (d) or (f) hereof, the terms and conditions applicable to any commitment for Channel and Carrier Service or the service provided thereunder may be amended at any time subject to the mutual agreement of the Customer and the Company.

(b) Without prejudice to the rights of the Customer in Part II - B - Sections 2.4(c), (d) or (f) hereof, within the one-year period following the five-year anniversary of the Closing Date, the Customer shall be entitled to a one-time option to request any amendments to such commitment, such amendments to be subject to the mutual agreement of the Customer and the Company. The Company's consent to any request by a Customer pursuant to the preceding sentence shall not be unreasonably withheld or delayed, and in determining whether to so grant such consent, the Company shall consider (i) the net present value ("NPV"), calculated as set forth below, of the amended services as compared to the NPV of the services currently provided under the commitment, (ii) the

effect of such amendments on the overall efficiency of the Company's Space Segment and (iii) the effect of such amendments on the overall financial benefit of such services to the Company. Any such amended commitments will be governed by the terms and conditions (including service rates) as are agreed to between the Customer and the Company in connection with such amendment.

The "net present value" of any services shall be determined by the Company as forth in Part II - A - Section 2.6 "Amendments."

2.9    Recommitment.

(a)    Channel and Carrier Services with a commitment term of five years or longer shall receive an annual "recommitment" discount (which shall be 10% for IDR Channel Services and 15% for all other services) for the remainder of such term, provided that the Customer had elected to recommit such commitment in each of 1999 and 2000 if such commitment was in effect at such time.

(b)    A Long Term Commitment of five (5) years or greater initiated on or after October 1, 1999 and prior to September 30, 2000 must have been recommitted as of October 2000 in order to receive the applicable recommitment discount for the remainder of the term. Customers initiating LTCs of five (5) years or longer between October 1, 2000 and December 31, 2000 will automatically receive the applicable recommitment discount for the carrier size activated between these two dates for the term of the LTC. Customers initiating LTCs of five (5) years and longer between January 1, 2001 and the Closing Date will only receive the 15% annual discount for the first 12 months following the start of service date, and then will be charged the undiscounted rate for the remainder of the commitment period.

## 3.    DIGITAL SERVICES

3.1    Carrier-Based Services.

(a)    Digital Carrier Terms and Conditions:

The following terms and conditions apply to all digital Carrier Services, including IBS and IDR services.

(i)    Charging Parameters:

(A)    Charges for digital carriers are based on the type of capacity (i.e., hemi/zone, global and Ku-band spot), earth station standard and FEC coding rate.

(B)     In cases where the Customer requests global
        capacity but, due to the unavailability of such
        capacity, the Company offers hemi/zone capacity,
        the Customer will be charged on the basis of
        hemi/zone rates.  Moreover, if, because of
        geographical coverage constraints, the Customer
        has no choice but to use global capacity, the
        Customer will be charged the hemi/zone rate
        instead of the global rate. If a hemi/zone carrier is
        requested but the Company, for operational or
        technical reasons, assigns the carrier in a global
        transponder, the Customer will be charged the
        hemi/zone rate.  If hemi/zone capacity subsequently
        becomes available and is offered for re-location, but
        the Customer requests to remain assigned to global
        capacity, global charging would commence.

(C)     If the Customer agrees to use the digital carrier with
        the FEC rate that the Company finds to be more
        efficient, the Customer will be charged at the lesser
        of the two rates, even if the charge for the more
        efficient FEC coding rate is higher.  If the Customer
        chooses to use a specific FEC coding rate, the
        Customer will be charged the rate applicable to that
        FEC rate.

(D)     For single destination IBS or IDR service:  the total
        charge is equivalent to the relevant charge for one
        end of a two-way service, based on the size of the
        receive earth station, transponder type and FEC
        coding rate.  The charge for the transmitter and
        receiver is calculated as follows: the transmit
        station, regardless of its size, is always billed one
        half of the applicable Standard A or C rate, while
        the receive station is billed the remainder of the
        total charge.

(E)     For multidestination IBS or IDR service:  the total
        charge is based on the size of the smallest receive
        earth station, transponder type and FEC coding rate.
        The transmit station is billed one half of the
        applicable Standard A or C rate and the receive
        stations are charged the remainder.

(F)     For asymmetric duplex IBS or IDR services:
        asymmetric duplex carriers (i.e., carriers of different

stream, unless stipulated otherwise, is allocated and billed as 31 TDMA bearer channels.

(E)    TDMA services are tracked and billed as a daily cumulative channel count. The daily charge for full-time service (i.e., one-month or longer) is equal to the monthly rates multiplied by 12 and divided by 365. Any fraction of a day is billed as a full day.

(iv)    <u>Cancellation</u>:

Customers may cancel billable allocated capacity, if no longer needed, by submitting an End of Service (EOS) request.

(v)    <u>TDMA Incentive Programs</u>:

(A)    TDMA Customers can activate IDR service on an interim basis and be charged as though it is TDMA service, until expanded TDMA capacity is made available. Specific conditions are described below.

(B)    The incentive program is limited to Customers who are TDMA Customers as of the Closing Date.

(C)    The Customer must advise the Company, when the service is activated as IDR that the service is planned for conversion to TDMA operation.

(D)    Service activated under this program is limited to new service between TDMA Customers and limited to the amount of TDMA capacity designated by the Company.

(E)    Service activated under this program may use IDR transmission, where TDMA capacity is not available, and such use would be considered as part of any LTC incremental TDMA revenue requirement; provided that service activated as IDR must convert to TDMA operation within two (2) months of TDMA capacity becoming available. Any commitment would remain in effect.

(F)    When the service is converted to TDMA operation, the Customer would submit a claim and receive a rebate for each channel converted of US $25 for each month of IDR operation (equivalent to the difference between the IDR and TDMA rates) plus

sizes that are used to provide duplex service) are treated for billing purposes as two simplex carriers.

(G) For duplex IBS or IDR service with different FECs: for duplex service where 1/2 FEC is used in one direction and 3/4 FEC is used in the other direction, each Customer is charged at the receive FEC rate.

(ii) <u>Service Testing</u>:

For digital carriers scheduled to be used for a term of one (1) year or longer, testing will be permitted at no charge for up to 14 days prior to the scheduled start of service. For short-term digital carriers with durations of at least one (1) month but less than one (1) year, testing will be permitted at no charge for up to seven (7) days prior to the start of scheduled service. For short-term digital carriers with durations of less than one (1) month, testing will be permitted at no charge for up to two (2) days prior to the start of scheduled service. No commercial traffic may be placed on channels or carriers during the testing period.

(iii) <u>L.T.C. Remapping</u>:

A Customer utilizing a non-standard earth station cannot remap a Long-Term Commitment of five (5) years or longer.

(b) <u>Part-Time IBS Service</u>:

The following additional terms and conditions apply to part-time IBS Services.

(i) Part-time IBS service is reserved for a duration beginning and ending at the same time each day, seven (7) days a week, for a minimum period of three (3) months. The minimum daily period is one continuous hour, with additional increments of thirty (30) minutes available.

(ii) Part-time IBS service may be canceled without penalty anytime after the first three (3) months. Those confirmed part-time services canceled prior to activation or prior to the end of the three (3)-month minimum Allotment period will be charged for the first three (3) months of use. This cancellation penalty does not apply if service is immediately continued on a full-time basis on the same or larger sized capacity.

(iii)　Super and basic occasional use IBS service is offered at standard and economy rates. The economy rates apply during the period from 20:00 to 12:00 hours, UTC in the AOR only. Applicable rates and related increments of purchase are listed in the Novated Service Rate Schedule.

3.2　Channel Services.

The following terms and conditions apply to all Channel Services, including TDMA, IDR Channel Services and SCPC.

(a)　TDMA:

(i)　One-Way Service:

(A)　TDMA service is available for one-way single destination and multidestination use (e.g., radio broadcast).

(B)　For single destination service: the total charge is equivalent to the TDMA charge for one end of a two-way 64 kbit/s information rate channel. This charge is shared equally between the transmit and receive stations.

(C)　For multidestination service: the transmit station is billed one half of the Standard A rate, and the receive stations share equally the remainder of the total charge.

(ii)　TDMA Capacity Allocation Procedure:

(A)　TDMA capacity is allocated using the TDMA Capacity Allocation Procedure described below:

(1)　TDMA capacity is allocated based on submission of service orders received by the capacity allocation deadline date. A service order submitted to the Company should include: (1) the commitment period, and (2) an agreed start of service (SOS) date. In the case of competing requests for service, allocation of capacity is based on Net Present Value (NPV), consistent with the procedure for handling lease challenges as set forth in Part II - A - Section 5.

(2)    All billable traffic existing in the Burst Time Plan ("BTP") on the allocation deadline date, will automatically be included in the new BTP at the time of its implementation. For the purposes of this Agreement, the Burst Time Plan or BTP means a time sharing plan which dictates how TDMA users utilize the Satellite Capacity allocated to TDMA service.

(3)    Traffic between Low Cost Terminals ("LCTs") can be implemented through an incremental BTP change. However, users who cannot participate in the incremental BTP change will have burst size changes made at the next global BTP implementation.

(4)    Growth capacity will be accommodated on a lowest priority basis if capacity is available.

(iii)   <u>Billing</u>:

(A)    Billing for allocations commences on the start of service date stated in the service order. If no service request is submitted or if the service request is submitted without a start of service date, billing will be applied as of the date on which the BTP has been successfully implemented.

(B)    For growth capacity allocated in the BTP, billing will commence on the start of service dates stated in the subsequent service order request for activation of service.

(C)    Billable SOS dates may be advanced by Customer but may not be deferred to a later date unless by written consent of the Company. However, flexibility will be provided for amendments of SOS dates in circumstances when new terminal deliveries have been delayed by the manufacturer or otherwise are beyond control of the user.

(D)    A service order for an unframed E1 stream is considered equivalent to 32 TDMA bearer channels and allocated and billed as such. A framed E1

US $300 for every channel converted (to partially offset the IDR modem costs).

(b)    IDR/Channel Service:

(i)    Channel service is available in IDR carriers of 512 Kbit/s or smaller.

(ii)   Channel services are tracked and billed as a daily cumulative count of channels existing on a specific carrier for each Customer associated with that carrier. The daily charge for full-time service (i.e., one-month or longer) is equal to the applicable monthly rate multiplied by 12 and divided by 365.

(iii)  Due to operational constraints, the use of Standard F-1 earth stations for IDR channels will only be possible in a very limited number of cases.

(c)    SCPC:

(i)    SCPC services are offered on a monthly Uncommitted basis and apply to both voice and non-voice activated service.

(ii)   SCPC service is tracked and billed as a daily cumulative count of channels for each SCPC participant. The daily charge for full-time service (i.e., one-month or longer) is equal to the above rates multiplied by 12 and divided by 365.

(iii)  Customers who choose to end their SCPC Long-Term Commitments may do so at any time without penalty.

(iv)   SCPC service is available for one-way single destination and multidestination use (e.g., radio broadcast) on an Uncommitted monthly and occasional-use basis.

(v)    For single destination service: the total charge is equivalent to the SCPC charge for one end of a two-way service, based on the size of the receive earth station. The transmit station is billed one half of the Standard A rate and the receive station is billed the remainder of the total charge.

(vi)   For multidestination service: the total charge is based on the size of the smallest receive earth station. The transmit station is billed one half of the Standard A rate and the

receive stations are charged for the remainder of the total charges.

(vii)  Two full-time preassigned SCPC channels are utilized by a number of users to establish a two-way audio conference.

## 4.  OTHER SERVICES

### 4.1  CFDM/FM//FDM/FM.

(a)  Use:  CFDM/FM and FDM/FM service is available for one-way single destination and multidestination use (e.g., radio broadcast) on an Uncommitted monthly and occasional use basis.

(b)  Billing:  CFDM/FM and FDM/FM service rates are offered only on an Uncommitted basis.

(i)  CFDM/FM and FDM/FM is charged in accordance with the configured carrier size.  For example, if a Customer utilizes 30 channels within a configured 60-channel carrier, that Customer will be charged for 60 channels.

(ii)  CFDM/FM and FDM/FM service is tracked and billed as a daily cumulative count of channels (depending on the configured carrier size) for each CFDM/FM and FDM/FM participant.  The daily charge for full-time service (i.e., one-month or longer) is equal to the applicable monthly rates multiplied by 12 and divided by 365.

(iii)  For single destination service:  the total charge is equivalent to the CFDM/FM and FDM/FM charge for one end of a two-way 4 kHz service, based on the size of the receive earth station.  The transmit station is billed one half of the Standard A or C rate, and the receive station is billed the remainder of the total charge.

(iv)  For multidestination service:  the total charge is based on the size of the smallest receive earth station.  The transmit station is billed one half of the Standard A or C rate and the receive stations are charged for the remainder of the total charges.

### 4.2  Vista and Super Vista.

(a)  Billing:

(i)  Each Customer in a Vista network is required to pay for its own usage.

(ii)    Service rate reductions may be available through the use of inclined orbit operation satellites.

(iii)    It is important to note that while Vista is charged on a per channel basis, Super Vista is charged on a demand assigned channel unit basis, for all demand assigned channel units in the network, including those in the master station.

(iv)    Vista service will be tracked and billed as a daily cumulative count of channels for each participant. The daily charge for full-time service (i.e., one-month or longer) is equal to the applicable monthly rates multiplied by 12 and divided by 365.

(v)    When Vista operates on a demand assigned basis, any number of channel units may be applied to the allotted space segment, based on the efficiency possible with the Customer's traffic.

(vi)    Vista services are limited to thin-route voice and associated low-speed data applications (up to 4.8 kbit/s), and are not authorized to provide non-voice services at service rates lower than would otherwise be available through other Company service offerings.

(b)    <u>Service Priority</u>: the service is offered on either a preemptible or non-preemptible basis.

(c)    <u>Allotments</u>:

(i)    Both Vista and Super Vista services are available on a full-time basis at a monthly rate with a minimum period of one month.

(ii)    For Super Vista, the space segment will be assigned at a ratio of demand assigned channel units to space segment channels approaching 3 to 1.

(d)    Cancellation Policy: service may be canceled at any time. A one-month minimum service charge will be applied to confirmed services canceled prior to activation or prior to the end of the one-month minimum Allotment period.

4.3    <u>Broadband VSAT</u>.

(a)    <u>Service Priority</u>:

The Broadband VSAT service is a non-preemptible service.

(b)    Capacity Allocation:

    (i)    Capacity less than or equal to the applicable Committed Information Rate ("CIR") for a Permanent Virtual Circuit ("PVC") is guaranteed.

    (ii)   For capacity above the applicable CIR, all the Virtual Circuits ("VC") in a Broadband VSAT Network compete for the available best effort capacity in an equal manner.

(c)    Ordering:

    (i)    The Customer cannot order a service more than four months before the start of service date.

    (ii)   Following approval by the Company, the effective date of the service shall be the start date indicated in the service request. If requested by the Customer, the service may start earlier dependent on service availability.

    (iii)  For PVC: if the service period end date is reached and the Customer has neither requested a new service term nor terminated the service, the service will be terminated.

    (iv)   Service terms are not cancelable by the Customer. However, the Customer can convert a BVSAT service to other BVSAT service types to complete the original service term as follows:

        (A)   The Customer can convert between CBR, Carrier and PBC CIR provided that the service terms and CIR are the same or higher. Approval by the Company of a conversion to a higher CIR will be subject to capacity availability.

        (B)   The Customer can extend its PVC, CBR, or carrier service at any time prior to termination of service term.

        (C)   The Customer may not transfer other service to BVSAT or vice versa.

(d)    BVSAT Manager:

For each BVSAT service requested, the applicable customers will designate a single point-of-contact to represent all Participants for the BVSAT service. This representative will be responsible for managing all dealings with the Company concerning such BVSAT

service. Each such single point-of-contact will be referred to as a "BVSAT Manager."

With respect to each BVSAT service requested, the designated BVSAT Manager will be responsible for:

(i)     All communications to and with the Company concerning the BVSAT service, including advising the Company of the identity of the service Participants for such BVSAT service and the designated billing allocation;

(ii)    The coordination of all operational and ordering matters relating to the service on behalf of all Participants; and

(iii)   The provision to the Company of all information pertaining to the corresponding earth stations involved in the BVSAT.

(e)    <u>Billing</u>:

Billing shares shall be allocated equally between the transmit customer (50%) and the receive customer (50%). In the case of multiple receive customers, the charges shall be calculated based on the smallest receive antenna size and will be divided evenly among the receiving customers. However, the BVSAT Manager may assume 100% of the charges associated with a particular BVSAT service requirement if all Participants are in agreement with such an arrangement.

Attachment 2, Part II – B

5.   **CHANNEL AND CARRIER SERVICE RATES**

**IDR**

**TABLE 1**
**IDR (QPSK) CARRIER SERVCE RATES**
**C-BAND HEMI/ZONE & KU-BAND SPOT – RATE 3/4 FEC**
**(US$/month)**
(one end of a two-way service)

| SERVICE CATEGORIES | | EARTH STATION TYPE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | A | B | F3 | F2 | F1 | C | E3 | E2 | E1 |
| 64 kbit/s | Uncommitted | 480 | 605 | 800 | 1,065 | 1,850 | 480 | 655 | 1,430 | 3,210 |
| | 1-yr | 370 | 465 | 615 | 820 | 1,425 | 370 | 505 | 1,100 | 2,470 |
| | 2-yr | 350 | 440 | 585 | 780 | 1,355 | 350 | 480 | 1,045 | 2,345 |
| | 3-yr | 320 | 405 | 535 | 715 | 1,240 | 320 | 440 | 955 | 2,150 |
| | 5-yr | 295 | 370 | 490 | 655 | 1,140 | 295 | 405 | 880 | 1,975 |
| | 7-yr | 265 | 335 | 445 | 590 | 1,025 | 265 | 365 | 790 | 1,780 |
| | 10-yr | 250 | 315 | 420 | 560 | 970 | 250 | 345 | 750 | 1,680 |
| | 15-yr | 240 | 300 | 395 | 525 | 910 | 240 | 325 | 705 | 1,585 |
| 512 kbit/s | Uncommitted | 3,705 | 4,695 | 6,175 | 8,150 | 14,200 | 3,705 | 5,065 | 11,015 | 24,700 |
| | 1-yr | 2,850 | 3,610 | 4,750 | 6,270 | 10,925 | 2,850 | 3,895 | 8,475 | 19,000 |
| | 2-yr | 2,705 | 3,430 | 4,510 | 5,955 | 10,380 | 2,705 | 3,700 | 8,050 | 18,050 |
| | 3-yr | 2,480 | 3,140 | 4,130 | 5,455 | 9,505 | 2,480 | 3,390 | 7,375 | 16,530 |
| | 5-yr | 2,280 | 2,890 | 3,800 | 5,015 | 8,740 | 2,280 | 3,115 | 6,780 | 15,200 |
| | 7-yr | 2,050 | 2,600 | 3,420 | 4,515 | 7,865 | 2,050 | 2,805 | 6,100 | 13,680 |
| | 10-yr | 1,940 | 2,455 | 3,230 | 4,265 | 7,430 | 1,940 | 2,650 | 5,765 | 12,920 |
| | 15-yr | 1,805 | 2,280 | 2,945 | 3,990 | 6,935 | 1,805 | 2,470 | 5,370 | 12,035 |
| 1.024 Mbit/s | Uncommitted | 6,790 | 8,520 | 11,240 | 15,065 | 26,060 | 6,790 | 9,260 | 20,200 | 45,285 |
| | 1-yr | 5,225 | 6,555 | 8,645 | 11,590 | 20,045 | 5,225 | 7,125 | 15,540 | 34,835 |
| | 2-yr | 4,965 | 6,225 | 8,215 | 11,010 | 19,045 | 4,965 | 6,770 | 14,765 | 33,095 |
| | 3-yr | 4,545 | 5,705 | 7,520 | 10,085 | 17,440 | 4,545 | 6,200 | 13,520 | 30,305 |
| | 5-yr | 4,180 | 5,245 | 6,915 | 9,270 | 16,035 | 4,180 | 5,700 | 12,430 | 27,870 |
| | 7-yr | 3,760 | 4,720 | 6,225 | 8,345 | 14,430 | 3,760 | 5,130 | 11,190 | 25,080 |
| | 10-yr | 3,555 | 4,455 | 5,880 | 7,880 | 13,630 | 3,555 | 4,845 | 10,565 | 23,690 |
| | 15-yr | 3,325 | 4,180 | 5,510 | 7,315 | 12,730 | 3,325 | 4,560 | 9,890 | 22,165 |
| 1.544 Mbit/s | Uncommitted | 10,375 | 13,090 | 17,165 | 22,970 | 39,765 | 10,375 | 14,080 | 30,855 | 69,160 |
| | 1-yr | 7,980 | 10,070 | 13,205 | 17,670 | 30,590 | 7,980 | 10,830 | 23,735 | 53,200 |
| | 2-yr | 7,580 | 9,565 | 12,545 | 16,785 | 29,060 | 7,580 | 10,290 | 22,550 | 50,540 |
| | 3-yr | 6,945 | 8,760 | 11,490 | 15,375 | 26,615 | 6,945 | 9,420 | 20,650 | 46,285 |
| | 5-yr | 6,270 | 7,885 | 10,355 | 13,870 | 24,035 | 6,270 | 8,550 | 18,650 | 41,800 |
| | 7-yr | 5,745 | 7,250 | 9,510 | 12,720 | 22,025 | 5,745 | 7,800 | 17,090 | 38,305 |
| | 10-yr | 5,425 | 6,850 | 8,980 | 12,015 | 20,800 | 5,425 | 7,365 | 16,140 | 36,175 |
| | 15-yr | 4,750 | 5,985 | 7,885 | 10,545 | 18,240 | 4,750 | 6,460 | 14,130 | 31,665 |
| 2.048 Mbit/s | Uncommitted | 12,965 | 16,425 | 21,365 | 28,650 | 49,645 | 12,965 | 17,660 | 38,570 | 86,450 |
| | 1-yr | 9,975 | 12,635 | 16,435 | 22,040 | 38,190 | 9,975 | 13,585 | 29,670 | 66,500 |
| | 2-yr | 9,475 | 12,005 | 15,615 | 20,940 | 36,280 | 9,475 | 12,905 | 28,185 | 63,175 |
| | 3-yr | 8,680 | 10,990 | 14,300 | 19,175 | 33,225 | 8,680 | 11,820 | 25,815 | 57,855 |
| | 5-yr | 7,790 | 9,880 | 12,825 | 17,290 | 29,830 | 7,790 | 10,640 | 23,170 | 51,935 |
| | 7-yr | 7,180 | 9,095 | 11,835 | 15,870 | 27,495 | 7,180 | 9,780 | 21,360 | 47,880 |
| | 10-yr | 6,785 | 8,590 | 11,175 | 14,985 | 25,970 | 6,785 | 9,240 | 20,175 | 45,220 |
| | 15-yr | 5,985 | 7,600 | 9,880 | 13,205 | 22,895 | 5,985 | 8,170 | 17,800 | 39,900 |

## TABLE 1 (CONT'D)
## IDR (QPSK) CARRIER SERVICE RATES
## C-BAND HEMI/ZONE & KU-BAND SPOT – RATE 3/4 FEC
### (US$/month)
(one end of a two-way service)

| SERVICE CATEGORIES | | EARTH STATION TYPE | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | A | B | F3 | F2 | F1 | C | E3 | E2 | E1 |
| **6.312 Mbit/s** | Uncommitted | 37,545 | 47,105 | 62,075 | 83,035 | 144,415 | 37,545 | 51,135 | 111,670 | 250,295 |
| | 1-yr | 28,880 | 36,235 | 47,750 | 63,875 | 111,090 | 28,880 | 39,335 | 85,900 | 192,535 |
| | 2-yr | 27,435 | 34,425 | 45,360 | 60,680 | 105,535 | 27,435 | 37,370 | 81,605 | 182,910 |
| | 3-yr | 25,125 | 31,525 | 41,540 | 55,570 | 96,650 | 25,125 | 34,220 | 74,735 | 167,505 |
| | 5-yr | 22,500 | 28,525 | 37,120 | 49,700 | 86,550 | 22,500 | 30,565 | 66,930 | 150,010 |
| | 7-yr | 20,795 | 26,090 | 34,380 | 45,990 | 79,985 | 20,795 | 28,320 | 61,850 | 138,625 |
| | 10-yr | 19,580 | 24,640 | 32,335 | 43,230 | 75,300 | 19,580 | 26,665 | 58,230 | 130,520 |
| | 15-yr | 17,010 | 21,525 | 28,085 | 37,560 | 65,380 | 17,010 | 23,120 | 50,590 | 113,395 |
| **8.448 Mbit/s** | Uncommitted | 50,390 | 63,600 | 83,115 | 111,395 | 193,770 | 50,390 | 68,540 | 149,870 | 335,920 |
| | 1-yr | 38,760 | 48,925 | 63,935 | 85,690 | 149,055 | 38,760 | 52,725 | 115,285 | 258,400 |
| | 2-yr | 36,820 | 46,480 | 60,740 | 81,405 | 141,600 | 36,820 | 50,090 | 109,520 | 245,480 |
| | 3-yr | 33,720 | 42,565 | 55,625 | 74,550 | 129,680 | 33,720 | 45,870 | 100,300 | 224,810 |
| | 5-yr | 30,210 | 38,285 | 49,875 | 66,785 | 116,185 | 30,210 | 41,135 | 89,855 | 201,400 |
| | 7-yr | 27,905 | 35,225 | 46,035 | 61,695 | 107,320 | 27,905 | 37,960 | 83,005 | 186,050 |
| | 10-yr | 26,220 | 33,250 | 43,225 | 57,950 | 100,890 | 26,220 | 35,625 | 77,990 | 174,800 |
| | 15-yr | 22,800 | 28,880 | 37,620 | 50,350 | 87,685 | 22,800 | 30,970 | 67,815 | 152,000 |
| **32.064 Mbit/s** | Uncommitted | 143,000 | 179,665 | 236,500 | 317,165 | N/A | 162,280 | 220,540 | N/A | N/A |
| | 1-yr | 110,000 | 138,205 | 181,925 | 243,975 | N/A | 124,830 | 169,645 | N/A | N/A |
| | 2-yr | 104,500 | 131,295 | 172,830 | 231,775 | N/A | 118,590 | 161,165 | N/A | N/A |
| | 3-yr | 95,700 | 120,240 | 158,275 | 212,260 | N/A | 108,600 | 147,590 | N/A | N/A |
| | 5-yr | 88,000 | 110,565 | 145,540 | 195,180 | N/A | 99,865 | 135,715 | N/A | N/A |
| | 7-yr | 79,200 | 99,510 | 130,985 | 175,660 | N/A | 89,880 | 122,145 | N/A | N/A |
| | 10-yr | 74,155 | 93,170 | 122,645 | 164,475 | N/A | 84,885 | 115,360 | N/A | N/A |
| | 15-yr | 64,890 | 81,525 | 107,315 | 143,915 | N/A | 81,265 | 110,435 | N/A | N/A |
| **34.368 Mbit/s** | Uncommitted | 156,000 | 196,000 | 258,000 | 346,000 | N/A | 177,035 | 240,585 | N/A | N/A |
| | 1-yr | 120,000 | 150,770 | 198,460 | 266,155 | N/A | 136,180 | 185,065 | N/A | N/A |
| | 2-yr | 114,000 | 143,230 | 188,535 | 252,845 | N/A | 129,370 | 175,810 | N/A | N/A |
| | 3-yr | 104,400 | 131,170 | 172,660 | 231,555 | N/A | 118,475 | 161,005 | N/A | N/A |
| | 5-yr | 96,000 | 120,615 | 158,770 | 212,925 | N/A | 108,945 | 148,050 | N/A | N/A |
| | 7-yr | 86,400 | 108,555 | 142,890 | 191,630 | N/A | 98,050 | 133,245 | N/A | N/A |
| | 10-yr | 80,900 | 101,640 | 133,795 | 179,430 | N/A | 92,600 | 125,845 | N/A | N/A |
| | 15-yr | 70,785 | 88,935 | 117,070 | 157,000 | N/A | 88,650 | 120,475 | N/A | N/A |
| **44.736 Mbit/s** | Uncommitted | 195,000 | 245,000 | 322,495 | N/A | N/A | 221,290 | 300,730 | N/A | N/A |
| | 1-yr | 150,000 | 188,460 | 248,075 | N/A | N/A | 170,225 | 231,330 | N/A | N/A |
| | 2-yr | 142,500 | 179,035 | 235,670 | N/A | N/A | 161,715 | 219,765 | N/A | N/A |
| | 3-yr | 130,500 | 163,960 | 215,825 | N/A | N/A | 148,095 | 201,255 | N/A | N/A |
| | 5-yr | 120,000 | 150,770 | 198,460 | N/A | N/A | 136,180 | 185,065 | N/A | N/A |
| | 7-yr | 108,000 | 135,690 | 178,615 | N/A | N/A | 122,560 | 166,560 | N/A | N/A |
| | 10-yr | 101,125 | 127,055 | 167,245 | N/A | N/A | 115,755 | 157,305 | N/A | N/A |
| | 15-yr | 88,485 | 111,170 | 146,340 | N/A | N/A | 110,815 | 150,595 | N/A | N/A |

## TABLE 1 (CONT'D)
## IDR (QPSK) CARRIER SERVICE RATES
## C-BAND HEMI/ZONE & KU-BAND SPOT – RATE 3/4 FEC
### (US$/month)
(one end of a two-way service)

| SERVICE CATEGORIES | | EARTH STATION TYPE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | A | B | F3 | F2 | F1 | C | E3 | E2 | E1 |
| 44.736 Mbit/s Two Carriers per 72 MHz Transponder | Uncommitted | 169,000 | 212,335 | N/A | N/A | N/A | 191,790 | 260,630 | N/A | N/A |
| | 1-yr | 130,000 | 163,335 | N/A | N/A | N/A | 147,530 | 200,485 | N/A | N/A |
| | 2-yr | 123,500 | 155,170 | N/A | N/A | N/A | 140,155 | 190,460 | N/A | N/A |
| | 3-yr | 113,100 | 142,100 | N/A | N/A | N/A | 128,350 | 174,420 | N/A | N/A |
| | 5-yr | 104,000 | 130,670 | N/A | N/A | N/A | 118,025 | 160,390 | N/A | N/A |
| | 7-yr | 93,600 | 117,600 | N/A | N/A | N/A | 106,220 | 144,350 | N/A | N/A |
| | 10-yr | 87,640 | 110,110 | N/A | N/A | N/A | 100,320 | 136,330 | N/A | N/A |
| | 15-yr | 76,685 | 96,350 | N/A | N/A | N/A | 96,040 | 130,515 | N/A | N/A |

## SERVICE RATES FOR LARGE DIGITAL CARRIERS
## C-BAND HEMI/ZONE
### (US$/month)

| | Standard G | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Uncommitted | 1-Yr. | 2-Yr. | 3-Yr. | 5-Yr. | 7-Yr. | 10-Yr. | 15-Yr. |
| 139.264 Mbit/s | 317,890 | 244,530 | 232,305 | 212,740 | 195,625 | 176,060 | 166,280 | 145,780 |
| 155.520 Mbit/s | 317,890 | 244,530 | 232,305 | 212,740 | 195,625 | 176,060 | 166,280 | 145,780 |

Notes to Table 1:

1  For long-term carrier-based commitments of at least five years, a 15% rate reduction may apply in accordance with Part II – B – Section 2.9.

2  Uncommitted rates are for services of at least three months

3  Customers using TCM/IDR for carrier services with 2/3 FEC may be eligible for a 10% discount off the applicable IDR (QPSK) service rate.  Please see Table 4 and 5 for TCM/IDR rates.

4  Charges for intermediate sizes are determined by prorating the applicable charge for the next smaller size.  For example, the charge for 128 kbit/s is two times the 64 kbit/s charge.  Similarly the charge for 768 kbit/s is 1.5 times the charge for 512 kbit/s.

5  Due to operational constraints, the use of standard F1 and E1 earth stations for IDR carriers will only be possible in a very limited number of cases.



**TABLE 2**
**IDR (QPSK) CARRIER SERVICE RATES**
**C-BAND HEMI/ZONE & KU-BAND SPOT – RATE 1/2 FEC**
**(US$/month)**
(one end of a two-way service)

| SERVICE CATEGORIES | | EARTH STATION TYPE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | A | B | F3 | F2 | F1 | C | E3 | E2 | E1 |
| **64 kbit/s** | Uncommitted | 715 | 715 | 715 | 820 | 1,430 | 715 | 715 | 1,110 | 2,425 |
| | 1-yr | 550 | 550 | 550 | 630 | 1,100 | 550 | 550 | 855 | 1,865 |
| | 2-yr | 520 | 520 | 520 | 600 | 1,045 | 520 | 520 | 810 | 1,770 |
| | 3-yr | 480 | 480 | 480 | 550 | 955 | 480 | 480 | 745 | 1,625 |
| | 5-yr | 440 | 440 | 440 | 505 | 880 | 440 | 440 | 685 | 1,490 |
| | 7-yr | 395 | 395 | 395 | 455 | 790 | 395 | 395 | 615 | 1,345 |
| | 10-yr | 375 | 375 | 375 | 430 | 750 | 375 | 375 | 580 | 1,270 |
| | 15-yr | 355 | 355 | 355 | 405 | 705 | 355 | 355 | 550 | 1,195 |
| **512 kbit/s** | Uncommitted | 5,510 | 5,510 | 5,510 | 6,370 | 10,985 | 5,510 | 5,510 | 8,545 | 18,670 |
| | 1-yr | 4,240 | 4,240 | 4,240 | 4,900 | 8,450 | 4,240 | 4,240 | 6,575 | 14,360 |
| | 2-yr | 4,030 | 4,030 | 4,030 | 4,655 | 8,025 | 4,030 | 4,030 | 6,245 | 13,640 |
| | 3-yr | 3,690 | 3,690 | 3,690 | 4,265 | 7,350 | 3,690 | 3,690 | 5,720 | 13,640 |
| | 5-yr | 3,390 | 3,390 | 3,390 | 3,920 | 6,760 | 3,390 | 3,390 | 5,260 | 11,490 |
| | 7-yr | 3,055 | 3,055 | 3,055 | 3,530 | 6,085 | 3,055 | 3,055 | 4,735 | 10,340 |
| | 10-yr | 2,885 | 2,885 | 2,885 | 3,330 | 5,745 | 2,885 | 2,885 | 4,470 | 9,765 |
| | 15-yr | 2,685 | 2,685 | 2,685 | 3,095 | 5,365 | 2,685 | 2,685 | 4,165 | 9,095 |
| **1.024 Mbit/s** | Uncommitted | 10,100 | 10,100 | 10,100 | 11,565 | 20,150 | 10,100 | 10,100 | 15,680 | 34,220 |
| | 1-yr | 7,770 | 7,770 | 7,770 | 8,895 | 15,500 | 7,770 | 7,770 | 12,060 | 26,325 |
| | 2-yr | 7,380 | 7,380 | 7,380 | 8,450 | 14,725 | 7,380 | 7,380 | 11,455 | 25,010 |
| | 3-yr | 6,760 | 6,760 | 6,760 | 7,740 | 13,485 | 6,760 | 6,760 | 10,490 | 22,905 |
| | 5-yr | 6,215 | 6,215 | 6,215 | 7,115 | 12,400 | 6,215 | 6,215 | 9,650 | 21,060 |
| | 7-yr | 5,595 | 5,595 | 5,595 | 6,405 | 11,160 | 5,595 | 5,595 | 8,685 | 21,060 |
| | 10-yr | 5,285 | 5,285 | 5,285 | 6,050 | 10,540 | 5,285 | 5,285 | 8,200 | 18,955 |
| | 15-yr | 4,945 | 4,945 | 4,945 | 5,675 | 9,845 | 4,945 | 4,945 | 7,675 | 17,900 |
| **1.544 Mbit/s** | Uncommitted | 15,430 | 15,430 | 15,430 | 17,765 | 30,750 | 15,430 | 15,430 | 23,940 | 52,265 |
| | 1-yr | 11,870 | 11,870 | 11,870 | 13,665 | 23,655 | 11,870 | 11,870 | 18,415 | 40,205 |
| | 2-yr | 11,275 | 11,275 | 11,275 | 12,980 | 22,470 | 11,275 | 11,275 | 17,495 | 38,195 |
| | 3-yr | 10,325 | 10,325 | 10,325 | 11,890 | 20,580 | 10,325 | 10,325 | 16,020 | 34,980 |
| | 5-yr | 9,325 | 9,325 | 9,325 | 10,700 | 18,585 | 9,325 | 9,325 | 14,470 | 34,980 |
| | 7-yr | 8,545 | 8,545 | 8,545 | 9,840 | 17,030 | 8,545 | 8,545 | 13,260 | 31,590 |
| | 10-yr | 8,070 | 8,070 | 8,070 | 9,290 | 16,085 | 8,070 | 8,070 | 12,520 | 28,950 |
| | 15-yr | 7,065 | 7,065 | 7,065 | 8,125 | 14,105 | 7,065 | 7,065 | 10,960 | 23,935 |

**TABLE 2 (CONT'D)**
**IDR (QPSK) CARRIER SERVICE RATES**
**C-BAND HEMI/ZONE & KU-BAND SPOT – RATE 1/2 FEC**
**(US$/month)**

(one end of a two-way service)

| SERVICE CATEGORIES | | EARTH STATION TYPE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | A | B | F3 | F2 | F1 | C | E3 | E2 | E1 |
| 2.048 Mbit/s | Uncommitted | 19,285 | 19,285 | 19,285 | 22,295 | 38,395 | 19,285 | 19,285 | 29,925 | 65,340 |
| | 1-yr | 14,835 | 14,835 | 14,835 | 17,150 | 29,535 | 14,835 | 14,835 | 23,020 | 50,260 |
| | 2-yr | 14,095 | 14,095 | 14,095 | 16,290 | 28,060 | 14,095 | 14,095 | 21,870 | 47,745 |
| | 3-yr | 12,905 | 12,905 | 12,905 | 14,920 | 25,695 | 12,905 | 12,905 | 20,025 | 43,725 |
| | 5-yr | 11,585 | 11,585 | 11,585 | 13,410 | 23,070 | 11,585 | 11,585 | 17,975 | 39,250 |
| | 7-yr | 10,680 | 10,680 | 10,680 | 12,350 | 21,265 | 10,680 | 10,680 | 16,575 | 36,185 |
| | 10-yr | 10,090 | 10,090 | 10,090 | 11,660 | 20,085 | 10,090 | 10,090 | 15,655 | 34,175 |
| | 15-yr | 8,900 | 8,900 | 8,900 | 10,315 | 17,705 | 8,900 | 8,900 | 13,810 | 30,155 |
| 6.312 Mbit/s | Uncommitted | 55,835 | 55,835 | 55,835 | 63,925 | 111,685 | 55,835 | 55,835 | 86,640 | 189,165 |
| | 1-yr | 42,950 | 42,950 | 42,950 | 49,175 | 85,910 | 42,950 | 42,950 | 66,645 | 145,510 |
| | 2-yr | 40,800 | 40,800 | 40,800 | 46,715 | 81,615 | 40,800 | 40,800 | 63,315 | 138,235 |
| | 3-yr | 37,365 | 37,365 | 37,365 | 42,780 | 74,740 | 37,365 | 37,365 | 57,980 | 126,595 |
| | 5-yr | 33,465 | 33,465 | 33,465 | 38,715 | 66,935 | 33,465 | 33,465 | 51,925 | 113,375 |
| | 7-yr | 30,925 | 30,925 | 30,925 | 35,405 | 61,855 | 30,925 | 30,925 | 47,985 | 104,765 |
| | 10-yr | 29,115 | 29,115 | 29,115 | 33,440 | 58,230 | 29,115 | 29,115 | 45,180 | 98,645 |
| | 15-yr | 25,295 | 25,295 | 25,295 | 29,215 | 50,560 | 25,295 | 25,295 | 39,250 | 85,700 |
| 8.448 Mbit/s | Uncommitted | 74,940 | 74,940 | 74,940 | 86,320 | 149,850 | 74,940 | 74,940 | 116,280 | 253,875 |
| | 1-yr | 57,645 | 57,645 | 57,645 | 66,400 | 115,270 | 57,645 | 57,645 | 89,445 | 195,290 |
| | 2-yr | 54,765 | 54,765 | 54,765 | 63,080 | 109,505 | 54,765 | 54,765 | 84,975 | 185,525 |
| | 3-yr | 50,150 | 50,150 | 50,150 | 57,770 | 100,285 | 50,150 | 50,150 | 77,815 | 169,900 |
| | 5-yr | 44,930 | 44,930 | 44,930 | 51,960 | 89,850 | 44,930 | 44,930 | 69,715 | 152,210 |
| | 7-yr | 41,505 | 41,505 | 41,505 | 47,810 | 82,995 | 41,505 | 41,505 | 64,400 | 140,610 |
| | 10-yr | 38,995 | 38,995 | 38,995 | 45,125 | 78,020 | 38,995 | 38,995 | 60,510 | 132,110 |
| | 15-yr | 33,910 | 33,910 | 33,910 | 39,195 | 67,810 | 33,910 | 33,910 | 52,615 | 114,875 |

## TABLE 2 (CONT'D)
### IDR (QPSK) CARRIER SERVICE RATES
### C-BAND HEMI/ZONE & KU-BAND SPOT – RATE 1/2 FEC
(US$/month)

(one end of a two-way service)

| SERVICE CATEGORIES | | EARTH STATION TYPE | | | | | |
|---|---|---|---|---|---|---|---|
| | | A | B | F3 | F2 | C | E3 |
| 32.064 Mbit/s | Uncommitted | 212,665 | 212,665 | 212,665 | 243,835 | 241,340 | 241,340 |
| | 1-yr | 163,590 | 163,590 | 163,590 | 187,565 | 185,645 | 185,645 |
| | 2-yr | 155,410 | 155,410 | 155,410 | 178,185 | 176,365 | 176,365 |
| | 3-yr | 142,325 | 142,325 | 142,325 | 163,180 | 161,510 | 161,510 |
| | 5-yr | 130,870 | 130,870 | 130,870 | 150,050 | 148,515 | 148,515 |
| | 7-yr | 117,785 | 117,785 | 117,785 | 135,045 | 133,665 | 133,665 |
| | 10-yr | 110,285 | 110,285 | 110,285 | 126,450 | 126,240 | 126,240 |
| | 15-yr | 96,500 | 96,500 | 96,500 | 110,640 | 120,855 | 120,855 |
| 34.368 Mbit/s | Uncommitted | 232,000 | 232,000 | 232,000 | 266,000 | 263,280 | 263,280 |
| | 1-yr | 178,460 | 178,460 | 178,460 | 204,615 | 202,525 | 202,525 |
| | 2-yr | 169,535 | 169,535 | 169,535 | 194,385 | 192,400 | 192,400 |
| | 3-yr | 155,260 | 155,260 | 155,260 | 178,015 | 176,195 | 176,195 |
| | 5-yr | 142,770 | 142,770 | 142,770 | 163,690 | 162,020 | 162,020 |
| | 7-yr | 128,490 | 128,490 | 128,490 | 147,325 | 145,820 | 145,820 |
| | 10-yr | 120,310 | 120,310 | 120,310 | 137,945 | 137,715 | 137,715 |
| | 15-yr | 105,270 | 105,270 | 105,270 | 120,700 | 131,840 | 131,840 |
| 44.736 Mbit/s | Uncommitted | 289,995 | 289,995 | 289,995 | N/A | 329,100 | 329,100 |
| | 1-yr | 223,075 | 223,075 | 223,075 | N/A | 253,155 | 253,155 |
| | 2-yr | 211,920 | 211,920 | 211,920 | N/A | 240,495 | 240,495 |
| | 3-yr | 194,075 | 194,075 | 194,075 | N/A | 220,245 | 220,245 |
| | 5-yr | 178,460 | 178,460 | 178,460 | N/A | 202,525 | 202,525 |
| | 7-yr | 160,615 | 160,615 | 160,615 | N/A | 182,270 | 182,270 |
| | 10-yr | 150,390 | 150,390 | 150,390 | N/A | 172,145 | 172,145 |
| | 15-yr | 131,590 | 131,590 | 131,590 | N/A | 164,800 | 164,800 |

Notes to Table 2:

1   For long-term carrier-based commitments of at least five years, a 15% rate reduction may apply in accordance with Part – B – Section 2.9.

2   Uncommitted rates are for services of at least three months.

3   Charges for intermediate sizes are determined by prorating the applicable charge for the next smaller size.  For example, the charge for 128 kbit/s is two times the 64 kbit/s charge.  Similarly the charge for 768 kbit/s is 1.5 times the charge for 512 kbit/s.

4   Due to operational constraints, the use of standard F1 and E1 earth stations for IDR carriers will only be possible in a very limited number of cases.

**TABLE 3**
**IDR (QPSK) CARRIER SERVICE RATES**
**C-BAND GLOBAL**
**(US$/month)**
(one end of a two-way service)

| SERVICE CATEGORIES | | EARTH STATION TYPE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | RATE 3/4 FEC | | | | | RATE 1/2 FEC | | | | |
| | | A | B | F3 | F2 | F1 | A | B | F3 | F2 | F1 |
| 64 kbit/s | Uncommitted | 760 | 1,235 | 1,780 | 2,555 | 5,115 | 1,145 | 1,145 | 1,330 | 2,000 | 4,000 |
| | 1-yr | 585 | 950 | 1,370 | 1,965 | 3,935 | 880 | 880 | 1,025 | 1,540 | 3,080 |
| | 2-yr | 555 | 900 | 1,300 | 1,865 | 3,740 | 835 | 835 | 975 | 1,465 | 2,925 |
| | 3-yr | 510 | 825 | 1,190 | 1,710 | 3,425 | 765 | 765 | 890 | 1,340 | 2,680 |
| | 5-yr | 470 | 760 | 1,095 | 1,570 | 3,150 | 705 | 705 | 820 | 1,230 | 2,465 |
| | 7-yr | 420 | 685 | 985 | 1,415 | 2,835 | 635 | 635 | 740 | 1,110 | 2,220 |
| | 10-yr | 400 | 645 | 930 | 1,335 | 2,675 | 600 | 600 | 695 | 1,045 | 2,095 |
| | 15-yr | 375 | 610 | 880 | 1,265 | 2,515 | 565 | 565 | 660 | 990 | 1,970 |
| 512 kbit/s | Uncommitted | 5,855 | 9,570 | 13,795 | 19,825 | 39,200 | 8,805 | 8,805 | 10,340 | 15,515 | 30,680 |
| | 1-yr | 4,505 | 7,360 | 10,610 | 15,250 | 30,155 | 6,775 | 6,775 | 7,955 | 11,935 | 23,600 |
| | 2-yr | 4,280 | 6,990 | 10,080 | 14,485 | 28,645 | 6,435 | 6,435 | 7,555 | 11,340 | 22,420 |
| | 3-yr | 3,920 | 6,405 | 9,230 | 13,265 | 26,235 | 5,895 | 5,895 | 6,920 | 10,385 | 20,530 |
| | 5-yr | 3,605 | 5,890 | 8,490 | 12,200 | 24,125 | 5,420 | 5,420 | 6,365 | 9,550 | 18,880 |
| | 7-yr | 3,245 | 5,300 | 7,640 | 10,980 | 21,710 | 4,880 | 4,880 | 5,730 | 8,595 | 16,990 |
| | 10-yr | 3,065 | 5,005 | 7,215 | 10,370 | 20,505 | 4,605 | 4,605 | 5,410 | 8,115 | 16,050 |
| | 15-yr | 2,855 | 4,650 | 6,700 | 9,630 | 19,140 | 4,290 | 4,290 | 5,025 | 7,540 | 14,980 |
| 1.024 Mbit/s | Uncommitted | 10,740 | 17,375 | 25,045 | 35,995 | 71,920 | 16,145 | 16,145 | 18,785 | 28,170 | 56,285 |
| | 1-yr | 8,260 | 13,365 | 19,265 | 27,690 | 55,325 | 12,420 | 12,420 | 14,450 | 21,670 | 43,295 |
| | 2-yr | 7,845 | 12,695 | 18,300 | 26,305 | 52,560 | 11,800 | 11,800 | 13,725 | 20,585 | 41,130 |
| | 3-yr | 7,185 | 11,630 | 16,760 | 24,090 | 48,135 | 10,805 | 10,805 | 12,570 | 18,855 | 37,665 |
| | 5-yr | 6,610 | 10,690 | 15,410 | 22,150 | 44,260 | 9,935 | 9,935 | 11,560 | 17,335 | 34,635 |
| | 7-yr | 5,945 | 9,625 | 13,870 | 19,935 | 39,835 | 8,940 | 8,940 | 10,405 | 15,600 | 31,170 |
| | 10-yr | 5,615 | 9,090 | 13,100 | 18,830 | 37,620 | 8,445 | 8,445 | 9,825 | 14,735 | 29,440 |
| | 15-yr | 5,255 | 8,520 | 12,285 | 17,660 | 35,135 | 7,905 | 7,905 | 9,215 | 13,820 | 27,495 |
| 1.544 Mbit/s | Uncommitted | 16,400 | 26,690 | 38,475 | 55,300 | 109,760 | 24,660 | 24,660 | 28,855 | 43,285 | 85,895 |
| | 1-yr | 12,615 | 20,530 | 29,595 | 42,540 | 84,430 | 18,970 | 18,970 | 22,195 | 33,295 | 66,075 |
| | 2-yr | 11,985 | 19,505 | 28,115 | 40,415 | 80,210 | 18,020 | 18,020 | 21,085 | 31,630 | 62,770 |
| | 3-yr | 10,975 | 17,860 | 25,750 | 37,010 | 73,455 | 16,505 | 16,505 | 19,310 | 28,965 | 57,485 |
| | 5-yr | 9,910 | 16,075 | 23,170 | 33,310 | 66,335 | 14,905 | 14,905 | 17,380 | 26,070 | 51,915 |
| | 7-yr | 9,085 | 14,780 | 21,310 | 30,630 | 60,790 | 13,660 | 13,660 | 15,980 | 23,970 | 47,575 |
| | 10-yr | 8,580 | 13,960 | 20,125 | 28,925 | 57,410 | 12,900 | 12,900 | 15,095 | 22,640 | 44,930 |
| | 15-yr | 7,510 | 12,200 | 17,590 | 25,285 | 50,340 | 11,290 | 11,290 | 13,190 | 19,785 | 39,400 |

## TABLE 3 (CONT'D)
## IDR (QPSK) CARRIER SERVICE RATES
## C-BAND GLOBAL
### (US$/month)
(one end of a two-way service)

| SERVICE CATEGORIES | | EARTH STATION TYPE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | RATE 3/4 FEC | | | | | RATE 1/2 FEC | | | | |
| | | A | B | F3 | F2 | F1 | A | B | F3 | F2 | F1 |
| 2.048 Mbit/s | Uncommitted | 20,500 | 33,490 | 48,270 | 69,385 | 137,025 | 30,825 | 30,825 | 36,205 | 54,305 | 107,235 |
| | 1-yr | 15,770 | 25,760 | 37,130 | 53,375 | 105,405 | 23,710 | 23,710 | 27,850 | 41,775 | 82,490 |
| | 2-yr | 14,980 | 24,470 | 35,275 | 50,705 | 100,135 | 22,525 | 22,525 | 26,455 | 39,685 | 78,365 |
| | 3-yr | 13,720 | 22,410 | 32,305 | 46,435 | 91,700 | 20,630 | 20,630 | 24,230 | 36,345 | 71,765 |
| | 5-yr | 12,315 | 20,145 | 29,035 | 41,740 | 82,330 | 18,515 | 18,515 | 21,775 | 32,665 | 64,435 |
| | 7-yr | 11,355 | 18,545 | 26,735 | 38,430 | 75,890 | 17,070 | 17,070 | 20,050 | 30,080 | 59,395 |
| | 10-yr | 10,725 | 17,515 | 25,250 | 36,295 | 71,675 | 16,125 | 16,125 | 18,940 | 28,405 | 56,095 |
| | 15-yr | 9,460 | 15,495 | 22,335 | 32,105 | 63,190 | 14,225 | 14,225 | 16,750 | 25,125 | 49,455 |
| 6.312 Mbit/s | Uncommitted | 59,350 | 96,030 | 138,425 | 198,985 | 398,595 | 89,240 | 89,240 | 103,820 | 155,725 | 311,940 |
| | 1-yr | 45,655 | 73,870 | 106,480 | 153,065 | 306,610 | 68,645 | 68,645 | 79,860 | 119,790 | 239,955 |
| | 2-yr | 43,370 | 70,175 | 101,155 | 145,410 | 291,280 | 65,215 | 65,215 | 75,865 | 113,800 | 227,955 |
| | 3-yr | 39,720 | 64,265 | 92,640 | 133,165 | 266,750 | 59,720 | 59,720 | 69,480 | 104,215 | 208,760 |
| | 5-yr | 35,570 | 58,155 | 83,830 | 120,505 | 238,880 | 53,485 | 53,485 | 62,875 | 94,310 | 186,950 |
| | 7-yr | 32,870 | 53,185 | 76,665 | 110,205 | 220,760 | 49,425 | 49,425 | 57,500 | 86,250 | 172,770 |
| | 10-yr | 30,950 | 50,230 | 72,405 | 104,085 | 207,830 | 46,535 | 46,535 | 54,305 | 81,455 | 162,650 |
| | 15-yr | 26,885 | 43,890 | 63,265 | 90,940 | 180,445 | 40,430 | 40,430 | 47,450 | 71,170 | 141,220 |
| 8.448 Mbit/s | Uncommitted | 79,650 | 129,670 | 186,915 | 268,690 | 534,805 | 119,770 | 119,770 | 140,185 | 210,275 | 418,550 |
| | 1-yr | 61,270 | 99,745 | 143,780 | 206,685 | 411,390 | 92,130 | 92,130 | 107,835 | 161,750 | 321,960 |
| | 2-yr | 58,205 | 94,760 | 136,590 | 196,350 | 390,820 | 87,525 | 87,525 | 102,445 | 153,660 | 305,860 |
| | 3-yr | 53,305 | 86,780 | 125,090 | 179,815 | 357,910 | 80,155 | 80,155 | 93,815 | 140,720 | 280,105 |
| | 5-yr | 47,755 | 78,055 | 112,510 | 161,735 | 320,670 | 71,805 | 71,805 | 84,385 | 126,575 | 250,960 |
| | 7-yr | 44,115 | 71,815 | 103,520 | 148,815 | 296,200 | 66,335 | 66,335 | 77,640 | 116,460 | 231,810 |
| | 10-yr | 41,450 | 67,790 | 97,715 | 140,465 | 278,455 | 62,325 | 62,325 | 73,285 | 109,930 | 217,920 |
| | 15-yr | 36,040 | 58,880 | 84,870 | 122,005 | 242,010 | 54,195 | 54,195 | 63,655 | 95,480 | 189,400 |

Attachment 2, Part II – B

## TABLE 3 (CONT'D)
## IDR (QPSK) CARRIER SERVICE RATES
## C-BAND GLOBAL
## (US$/month)
(one end of a two-way service)

| SERVICE CATEGORIES | | EARTH STATION TYPE | | | |
|---|---|---|---|---|---|
| | | RATE 3/4 FEC | | RATE 1/2 FEC | |
| | | A | B | A | B |
| 32.064 Mbit/s | Uncommitted | 224,945 | 282,620 | 334,530 | 334,530 |
| | 1-yr | 173,035 | 217,400 | 257,330 | 257,330 |
| | 2-yr | 164,385 | 206,530 | 244,465 | 244,465 |
| | 3-yr | 150,540 | 189,140 | 223,875 | 223,875 |
| | 5-yr | 138,430 | 173,920 | 205,865 | 205,865 |
| | 7-yr | 124,585 | 156,530 | 185,280 | 185,280 |
| | 10-yr | 117,665 | 147,830 | 174,985 | 174,985 |
| | 15-yr | 112,780 | 141,700 | 167,725 | 167,725 |
| 34.368 Mbit/s | Uncommitted | 245,395 | N/A | 364,940 | N/A |
| | 1-yr | 188,765 | N/A | 280,725 | N/A |
| | 2-yr | 179,325 | N/A | 266,690 | N/A |
| | 3-yr | 164,225 | N/A | 244,230 | N/A |
| | 5-yr | 151,010 | N/A | 224,580 | N/A |
| | 7-yr | 135,910 | N/A | 202,120 | N/A |
| | 10-yr | 128,360 | N/A | 190,895 | N/A |
| | 15-yr | 123,035 | N/A | 182,975 | N/A |
| 44.736 Mbit/s | Uncommitted | 306,740 | N/A | N/A | N/A |
| | 1-yr | 235,955 | N/A | N/A | N/A |
| | 2-yr | 224,155 | N/A | N/A | N/A |
| | 3-yr | 205,280 | N/A | N/A | N/A |
| | 5-yr | 188,765 | N/A | N/A | N/A |
| | 7-yr | 169,890 | N/A | N/A | N/A |
| | 10-yr | 160,450 | N/A | N/A | N/A |
| | 15-yr | 153,790 | N/A | N/A | N/A |

Notes to Table 3:

1   For long-term carrier-based commitments of at least five years, a 15% rate reduction may apply in accordance with Part II – B – Section 2.9.

2   Uncommitted rates are for services of at least three months.

3   Charges for intermediate sizes are determined by prorating the applicable charge for the next smaller size. For example, the charge for 128 kbit/s is two times the 64 kbit/s charge. Similarly the charge for 768 kbit/s is 1.5 times the charge for 512 kbit/s.

4   Due to operational constraints, the use of standard F1 and E1 earth stations for IDR carriers will only be possible in a very limited number of cases.

**TABLE 4**
**TCM/IDR Carrier Service Rates**
**C-Band Hemi/Zone and Ku-Band**

The following table provides the service rates for TCM/IDR service (conforming to IESS-310) for use with Standard A, B, F3 and C earth stations on hemi/zone C-band and Ku-band spot transponders on INTELSAT VI, VII/VII-A and VIII satellites.

| SERVICE CATEGORY | | EARTH STATION TYPE | | | |
|---|---|---|---|---|---|
| | | A | B | F3 | C |
| 64 kbit/s | Uncommitted | 430 | 545 | 720 | 430 |
| | 1-yr | 330 | 420 | 555 | 330 |
| | 2-yr | 315 | 395 | 525 | 315 |
| | 3-yr | 290 | 365 | 480 | 290 |
| | 5-yr | 265 | 335 | 440 | 265 |
| | 7-yr | 240 | 300 | 400 | 240 |
| | 10-yr | 225 | 285 | 380 | 225 |
| | 15-yr | 215 | 270 | 355 | 215 |
| 512 kbit/s | Uncommitted | 3,335 | 4,225 | 5,560 | 3,335 |
| | 1-yr | 2,565 | 3,250 | 4,275 | 2,565 |
| | 2-yr | 2,435 | 3,085 | 4,060 | 2,435 |
| | 3-yr | 2,230 | 2,825 | 3,715 | 2,230 |
| | 5-yr | 2,050 | 2,600 | 3,420 | 2,050 |
| | 7-yr | 1,845 | 2,340 | 3,080 | 1,845 |
| | 10-yr | 1,745 | 2,210 | 2,905 | 1,745 |
| | 15-yr | 1,625 | 2,050 | 2,650 | 1,625 |
| 1.024 Mbit/s | Uncommitted | 6,110 | 7,670 | 10,115 | 6,110 |
| | 1-yr | 4,700 | 5,900 | 7,780 | 4,700 |
| | 2-yr | 4,470 | 5,605 | 7,395 | 4,470 |
| | 3-yr | 4,090 | 5,135 | 6,770 | 4,090 |
| | 5-yr | 3,760 | 4,720 | 6,225 | 3,760 |
| | 7-yr | 3,385 | 4,250 | 5,605 | 3,385 |
| | 10-yr | 3,200 | 4,010 | 5,290 | 3,200 |
| | 15-yr | 2,995 | 3,760 | 4,960 | 2,995 |
| 1.544 Mbit/s | Uncommitted | 9,340 | 11,780 | 15,450 | 9,340 |
| | 1-yr | 7,180 | 9,065 | 11,885 | 7,180 |
| | 2-yr | 6,820 | 8,610 | 11,290 | 6,820 |
| | 3-yr | 6,250 | 7,885 | 10,340 | 6,250 |
| | 5-yr | 5,645 | 7,095 | 9,320 | 5,645 |
| | 7-yr | 5,170 | 6,525 | 8,560 | 5,170 |
| | 10-yr | 4,885 | 6,165 | 8,080 | 4,885 |
| | 15-yr | 4,275 | 5,385 | 7,095 | 4,275 |
| 2.048 Mbit/s | Uncommitted | 11,670 | 14,785 | 19,230 | 11,670 |
| | 1-yr | 8,980 | 11,370 | 14,790 | 8,980 |
| | 2-yr | 8,530 | 10,805 | 14,055 | 8,530 |
| | 3-yr | 7,810 | 9,890 | 12,870 | 7,810 |
| | 5-yr | 7,010 | 8,890 | 11,545 | 7,010 |
| | 7-yr | 6,460 | 8,185 | 10,650 | 6,460 |
| | 10-yr | 6,110 | 7,730 | 10,060 | 6,110 |
| | 15-yr | 5,390 | 6,840 | 8,890 | 5,390 |

### TABLE 4 (CONT'D)
### TCM/IDR Carrier Service Rates
### C-Band Hemi/Zone and Ku-Band

| SERVICE CATEGORY | | EARTH STATION TYPE | | | |
|---|---|---|---|---|---|
| | | A | B | F3 | C |
| 6.312 Mbit/s | Uncommitted | 33,790 | 42,395 | 55,870 | 33,790 |
| | 1-yr | 25,990 | 32,610 | 42,975 | 25,990 |
| | 2-yr | 24,690 | 30,985 | 40,825 | 24,690 |
| | 3-yr | 22,615 | 28,375 | 37,385 | 22,615 |
| | 5-yr | 20,250 | 25,675 | 33,410 | 20,250 |
| | 7-yr | 18,715 | 23,480 | 30,940 | 18,715 |
| | 10-yr | 17,620 | 22,175 | 29,100 | 17,620 |
| | 15-yr | 15,310 | 19,375 | 25,275 | 15,310 |
| 8.448 Mbit/s | Uncommitted | 45,350 | 57,240 | 74,805 | 45,350 |
| | 1-yr | 34,885 | 44,035 | 57,540 | 34,885 |
| | 2-yr | 33,140 | 41,830 | 54,665 | 33,140 |
| | 3-yr | 30,350 | 38,310 | 50,065 | 30,350 |
| | 5-yr | 27,190 | 34,455 | 44,890 | 27,190 |
| | 7-yr | 25,115 | 31,705 | 41,430 | 25,115 |
| | 10-yr | 23,600 | 29,925 | 38,905 | 23,600 |
| | 15-yr | 20,520 | 25,990 | 33,860 | 20,520 |
| 32.064 Mbit/s | Uncommitted | 128,700 | 161,700 | 212,850 | 146,050 |
| | 1-yr | 99,000 | 124,385 | 163,735 | 112,345 |
| | 2-yr | 94,050 | 118,165 | 155,545 | 106,730 |
| | 3-yr | 86,130 | 108,215 | 142,450 | 97,740 |
| | 5-yr | 79,200 | 99,510 | 130,985 | 89,880 |
| | 7-yr | 71,280 | 89,560 | 117,885 | 80,890 |
| | 10-yr | 66,740 | 83,855 | 110,380 | 76,395 |
| | 15-yr | 58,400 | 73,375 | 96,585 | 73,140 |
| 34.368 Mbit/s | Uncommitted | 140,400 | 176,400 | 232,200 | 159,330 |
| | 1-yr | 108,000 | 135,695 | 178,615 | 122,560 |
| | 2-yr | 102,600 | 128,905 | 169,680 | 116,435 |
| | 3-yr | 93,960 | 118,055 | 155,395 | 106,630 |
| | 5-yr | 86,400 | 108,555 | 142,895 | 98,050 |
| | 7-yr | 77,760 | 97,700 | 128,600 | 88,245 |
| | 10-yr | 72,810 | 91,475 | 120,415 | 83,340 |
| | 15-yr | 63,710 | 80,040 | 105,365 | 79,785 |
| 44.736 Mbit/s | Uncommitted | 175,500 | 220,500 | 290,245 | 199,160 |
| | 1-yr | 135,000 | 169,615 | 223,270 | 153,205 |
| | 2-yr | 128,250 | 161,130 | 212,105 | 145,545 |
| | 3-yr | 117,450 | 147,565 | 194,245 | 133,285 |
| | 5-yr | 108,000 | 135,695 | 178,615 | 122,560 |
| | 7-yr | 97,200 | 122,120 | 160,755 | 110,305 |
| | 10-yr | 91,015 | 114,350 | 150,520 | 104,180 |
| | 15-yr | 79,640 | 100,055 | 131,705 | 99,735 |

**TABLE 4 (CONT'D)**
**TCM/IDR Carrier Service Rates**
**C-Band Hemi/Zone and Ku-Band**

| SERVICE CATEGORY | | EARTH STATION TYPE | | | |
|---|---|---|---|---|---|
| | | A | B | F3 | C |
| 44.736 Mbit/s Two Carriers Per 72 MHz Transponder | Uncommitted | 152,100 | 191,100 | N/A | 172,610 |
| | 1-yr | 117,000 | 147,000 | N/A | 132,775 |
| | 2-yr | 111,150 | 139,655 | N/A | 126,140 |
| | 3-yr | 101,790 | 127,890 | N/A | 115,515 |
| | 5-yr | 93,600 | 117,605 | N/A | 106,225 |
| | 7-yr | 84,240 | 105,840 | N/A | 95,600 |
| | 10-yr | 78,875 | 99,100 | N/A | 90,290 |
| | 15-yr | 69,015 | 86,715 | N/A | 86,435 |
| 139.264 Mbit/s and 155.520 Mbit/s | Uncommitted | 286,100 | N/A | N/A | N/A |
| | 1-yr | 220,075 | N/A | N/A | N/A |
| | 2-yr | 209,075 | N/A | N/A | N/A |
| | 3-yr | 191,465 | N/A | N/A | N/A |
| | 5-yr | 176,060 | N/A | N/A | N/A |
| | 7-yr | 158,455 | N/A | N/A | N/A |
| | 10-yr | 149,650 | N/A | N/A | N/A |
| | 15-yr | 131,200 | N/A | N/A | N/A |

Notes to Table 4:

1    For long-term carrier-based commitments of at least five years, a 15% rate reduction may apply in accordance with Part II – B – Section 2.9.

2    Uncommitted rates are for services of at least three months.

3    Charges for intermediate sizes are determined by prorating the applicable charge for the next smaller size. For example, the charge for 128 kbit/s is two times the 64 kbit/s charge. Similarly the charge for 768 kbit/s is 1.5 times the charge for 512 kbit/s.

**TABLE 5**
**TCM/IDR Carrier Service Rates**
**C-Band Global**

The following table provides the service rates for TCM/IDR service (conforming to IESS-310) for use with Standard A earth stations on global C-band transponders on INTELSAT VI, VII/VII-A and VIII satellites.

| Service Category | Term | Standard A Rate ($/Month) | Service Category | Term | Standard A Rate ($/Month) |
|---|---|---|---|---|---|
| 64 kbit/s | Uncommitted | 685 | 6.312 Mbit/s | Uncommitted | 53,415 |
| | 1-yr | 525 | | 1-yr | 41,090 |
| | 2-yr | 500 | | 2-yr | 39,035 |
| | 3-yr | 460 | | 3-yr | 35,750 |
| | 5-yr | 425 | | 5-yr | 32,015 |
| | 7-yr | 380 | | 7-yr | 29,585 |
| | 10-yr | 360 | | 10-yr | 27,855 |
| | 15-yr | 340 | | 15-yr | 24,195 |
| 512 kbit/s | Uncommitted | 5,270 | 8.448 Mbit/s | Uncommitted | 71,685 |
| | 1-yr | 4,055 | | 1-yr | 55,145 |
| | 2-yr | 3,850 | | 2-yr | 52,385 |
| | 3-yr | 3,530 | | 3-yr | 47,975 |
| | 5-yr | 3,245 | | 5-yr | 42,980 |
| | 7-yr | 2,920 | | 7-yr | 39,705 |
| | 10-yr | 2,760 | | 10-yr | 37,305 |
| | 15-yr | 2,570 | | 15-yr | 32,435 |
| 1.024 Mbit/s | Uncommitted | 9,665 | 32.064 Mbit/s | Uncommitted | 202,450 |
| | 1-yr | 7,435 | | 1-yr | 155,730 |
| | 2-yr | 7,060 | | 2-yr | 147,945 |
| | 3-yr | 6,465 | | 3-yr | 135,485 |
| | 5-yr | 5,950 | | 5-yr | 124,585 |
| | 7-yr | 5,350 | | 7-yr | 112,125 |
| | 10-yr | 5,055 | | 10-yr | 105,900 |
| | 15-yr | 4,730 | | 15-yr | 101,500 |
| 1.544 Mbit/s | Uncommitted | 14,760 | 34.368 Mbit/s | Uncommitted | 220,855 |
| | 1-yr | 11,355 | | 1-yr | 169,890 |
| | 2-yr | 10,785 | | 2-yr | 161,395 |
| | 3-yr | 9,880 | | 3-yr | 147,805 |
| | 5-yr | 8,920 | | 5-yr | 135,910 |
| | 7-yr | 8,175 | | 7-yr | 122,320 |
| | 10-yr | 7,720 | | 10-yr | 115,525 |
| | 15-yr | 6,760 | | 15-yr | 110,730 |
| 2.048 Mbit/s | Uncommitted | 18,450 | 44.736 Mbit/s | Uncommitted | 276,065 |
| | 1-yr | 14,195 | | 1-yr | 212,360 |
| | 2-yr | 13,480 | | 2-yr | 201,740 |
| | 3-yr | 12,350 | | 3-yr | 184,750 |
| | 5-yr | 11,085 | | 5-yr | 169,890 |
| | 7-yr | 10,220 | | 7-yr | 152,900 |
| | 10-yr | 9,655 | | 10-yr | 144,405 |
| | 15-yr | 8,515 | | 15-yr | 138,410 |

Notes to Table 5:

1   For long-term carrier-based commitments of at least five years, a 15% rate reduction may apply in accordance with Part II – B – Section 2.9.

2   Uncommitted rates are for services of at least three months. For services of less than three months, please refer to the short-term rates below.

3   Charges for intermediate sizes are determined by prorating the applicable charge for the next smaller size. For example, the charge for 128 kbit/s is two times the 64 kbit/s charge. Similarly the charge for 768 kbit/s is 1.5 times the charge for 512 kbit/s.

## SHORT-TERM IDR CARRIER USAGE (LESS THAN THREE MONTHS)
Short-term IDR carrier rates are determined by the following algorithm:

| | |
|---|---|
| Charge for a one-day service: | 3 times the one-year service rate divided by 365 |
| Charge for a one-week service: | 2.5 times the one-year service rate divided by 52 |
| Charge for a one-month service: | 2 times the one-year service rate divided by 12 |

In order to arrive at the correct rate, the applicable one-year rate should be multiplied by 12 prior to doing the calculation (i.e., the one-year rate is the per-month charge for a one-year commitment).

Charges for intermediate terms will be based on the rates for the next shorter term, e.g., charges for a 2-week digital carrier will be determined by multiplying the rate for a 1-week service by two. Requests for short-term service of at least 3 months but less than one year should be made as uncommitted service.

## TABLE 6
## IDR (QPSK) MONTH-TO-MONTH AND LONG-TERM COMMITMENT SERVICE RATES FOR CHANNELS
### (US$/month per 64 kbit/s)
(one end of a two-way service)

| SERVICE CATEGORIES | EARTH STATION TYPE | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | A | B | F-3 | F-2 | F-1 | C | E-3 | E-2 |
| Month-to-Month Rate | 390.00 | 495.30 | 600.60 | 811.20 | 1622.40 | 390.00 | 600.60 | 1127.10 |
| Five-Year Commitment | 335.00 | 425.45 | 515.90 | 696.80 | 1393.60 | 335.00 | 515.90 | 968.15 |
| Ten-Year Commitment | 290.00 | 368.30 | 446.60 | 603.20 | 1206.40 | 290.00 | 446.60 | 838.10 |
| Fifteen-Year Commitment | 250.00 | 317.50 | 385.00 | 520.00 | 1040.00 | 250.00 | 385.00 | 722.50 |

Notes to this table are on the following page.

Attachment 2, Part II – B

Notes to Table 6:

1   Channel-based services will be tracked and billed as a daily cumulative count of channels existing on a specific carrier for each customer associated with that carrier. The daily charge for full-time service (i.e., one-month or longer) is equal to the above rates multiplied by 12 and divided by 365.

2   Rates only apply to channel requests that are placed on configured carriers of less than 512 kbit/s.

3   For long-term commitments of at least five years, a 10% rate reduction may apply in accordance with Part II – B – Section 2.9.

4   Due to operational constraints, the use of Standard F-1 earth stations for IDR channels will only be possible in a very limited number of cases.

## OCCASIONAL USE SERVICE RATES FOR IDR CHANNELS

- Daily use charges for service ordered for less than 30 days:

  | | |
  |---|---|
  | Days 1 and 2 | 10% of the monthly rate for each day |
  | Days 3 through 10 | 5% of the monthly rate for each day |
  | Day 11 through 20 | 4% of the monthly rate for each day |

- For periods exceeding 20 days but less than a full month, the monthly rate would apply.

- Any fraction of a day will be billed as a full day.

## IDR USING NON-STANDARD EARTH STATIONS

- The following rates apply for C-band downlinks:

  | Minimum Earth Station G/T (dB/K) | Use IDR Rate for the Following Standard Earth Station |
  |---|---|
  | 35.0 or better | A |
  | 31.7 – 34.9 | B |
  | 29.0 – 31.6 | F-3 |
  | 27.0 – 28.9 | F-2 |
  | 22.7 – 26.9 | F-1 |
  | Under 22.7 | 10 times the Standard A charge |